**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Miguel Angel FLORES, Defendant–Appellant.**

**No. 05–40458.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 28, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

---

Joseph R. Barroso, Corpus Christi, TX, for Defendant–Appellant.

Before JONES, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

■ Miguel Angel Flores appeals the district court's denial of his motion to suppress the evidence seized from his vehicle during a traffic stop. He argues that the state trooper, Jorge Lopez, detained him for an unreasonable amount of time in violation of his Fourth Amendment rights after the trooper checked his Mexican driver's license, his American insurance policy, and his temporary Mexican permit displayed in the rear windshield of his vehicle. Flores has not shown that the district court erred in denying his motion to suppress the evidence seized from his vehicle. The documents provided by Flores were not sufficient to establish Flores's ownership of the vehicle. It was not reasonable to expect that Lopez would know the legal significance of the temporary Mexican permit. Lopez's request for documentation and questioning concerning Flores's travel plans were within the scope of his investigation and did not extend the duration of the stop unreasonably. *See United States v. Brigham*, 382 F.3d 500, 508–11 (5th Cir.2004).

■ Further, Flores's answers to Lopez's questions raised additional suspicions as Flores stated he had a business of distributing blenders, but he was driving to San Antonio to purchase used cars for resale in Mexico. Flores stated a friend had found used cars for him to purchase, but later stated that he did not know the makes and models of the cars. Flores stated that he was going to stay with a friend who lived off of Military Road, that he had never been there, but that he would be able to find it without explanation. Flores stated that he had spoken to his friend a few days earlier, but later stated that his friend did not have a telephone. Flores's answers and his apparent nervousness caused Lopez to become suspicious. The duration of the stop was not unreasonable as only six minutes elapsed from the time of the initial stop to the time that Lopez obtained consent to search the vehicle. After Lopez examined the manifold of the truck and found numerous pry marks, he had probable cause to believe that the manifold contained contraband and, therefore, he had probable cause to ask Flores to follow him to the Falfurrias checkpoint for a more thorough search.

Because Lopez's questions were within the scope of his investigation and did not extend the duration of the detention unreasonably under the totality of the circumstances, the district court did not err in denying Flores's motion to suppress the evidence. *See Brigham*, 382 F.3d at 506–07.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.